**DebtEd, CLAIMS, MEMBERJNT, JNTADMN, LEAD, APPEAL**

# U.S. Bankruptcy Court
# Eastern District of Pennsylvania (Philadelphia)
# Bankruptcy Petition #: 25−13595−amc

*Date filed:* 09/08/2025
*341 meeting:* 12/19/2025
*Deadline for filing claims:* 01/23/2026
*Deadline for filing claims (govt.):* 03/09/2026

*Assigned to:* Chief Judge Ashely M. Chan
Chapter 7
Voluntary
Asset

***Debtor***
**Streamline Solutions, LLC**
718 N. 2nd Street
Suite 317
Philadelphia, PA 19123
PHILADELPHIA−PA
Tax ID / EIN: 26−2188549

represented by **THOMAS DANIEL BIELLI**
Bielli & Klauder, LLC
1905 Spruce Street
Philadelphia, PA 19103
215−642−8271
Fax : 215−754−4177
Email: tbielli@bk−legal.com

***Trustee***
**LYNN E. FELDMAN**
Lynn E. Feldman, Trustee
2310 Walbert Ave
Ste 103
Allentown, PA 18104
610−530−9285

represented by **ROBERT W. SEITZER**
Karalis PC
1900 Spruce Street
Philadelphia, PA 19103
(215) 546−4500
Email: rseitzer@karalislaw.com

***U.S. Trustee***
**United States Trustee**
Office of United States Trustee
Robert N.C. Nix Federal Building
900 Market Street
Suite 320
Philadelphia, PA 19107
(215)597−4411

| Filing Date | # | | Docket Text |
|---|---|---|---|
| 09/08/2025 | | 1 | Chapter 7 Voluntary Petition for Non−individual . Fee Amount $338 Filed by Streamline Solutions, LLC. Statement of Corporate Ownership due 09/22/2025. Government Proof of Claim Deadline: 03/9/2026. Atty Disclosure Statement due 09/22/2025. Schedules AB−J due 09/22/2025. Schedule A/B due 09/22/2025. Schedule C due 09/22/2025. Schedule D due 09/22/2025. Schedule E/F due 09/22/2025. Schedule G due 09/22/2025. Schedule H due 09/22/2025. Schedule I due 09/22/2025. Schedule J due 09/22/2025. Statement of Financial Affairs due 09/22/2025. Summary of Assets and Liabilities due 09/22/2025. Incomplete Filings due by 09/22/2025. (BIELLI, THOMAS) (Entered: 09/08/2025) |
| 09/08/2025 | | | Receipt of Voluntary petition (Chapter 7)( 25−13595) [misc,volp7a] ( 338.00) Filing Fee. Receipt number A29297193. Fee Amount $ 338.00. (re: Doc# 1) (U.S. Treasury) (Entered: 09/08/2025) |

| | | | |
|---|---|---|---|
| 09/08/2025 | | 2 | Matrix List of Creditors Filed. Number of pages filed: 1, Filed by THOMAS DANIEL BIELLI on behalf of Streamline Solutions, LLC . (CW) (Entered: 09/09/2025) |
| 09/08/2025 | | 3 | Resolution Authorizing Filing of Chapter 7 Bankruptcy Petition. Filed by THOMAS DANIEL BIELLI on behalf of Streamline Solutions, LLC . (CW) (Entered: 09/09/2025) |
| 09/09/2025 | | 4 | Order Entered the debtor having failed to file or submit with the petition all of the documents required by Fed. R. Bankr.P.1007, It is hereby ORDERED that this case **MAY BE DISMISSED WITHOUT FURTHER NOTICE** if the documents listed are not filed by deadlines listed. ***Any request for an extension of time must be filed prior to the expiration of the deadlines listed***. Atty Disclosure Statement due 9/22/2025. Schedule A/B due 9/22/2025. Schedule D due 9/22/2025. Schedule E/F due 9/22/2025. Schedule G due 9/22/2025. Schedule H due 9/22/2025. Statement of Corporate Ownership due 9/22/2025. Statement of Financial Affairs due 9/22/2025. Summary of Assets and Liabilities due 9/22/2025. (CW) (Entered: 09/09/2025) |
| 09/09/2025 | | 5 | Notice of Chapter 7 Bankruptcy Case, Meeting of Creditors & Notice of Appointment of Interim Trustee FELDMAN, LYNN E. Meeting of Creditors with 341(a) meeting to be held on 10/15/2025 at 11:50 AM Zoom.us − Feldman: Meeting ID 338 913 1039, Passcode 3443449121, Phone 1 (267) 635−2246. (Scheduled Automatic Assignment, shared account) (Entered: 09/09/2025) |
| 09/09/2025 | | 6 | Motion For Sanctions for Violation of the Automatic Stay −− *Motion of the Debtors for Entry of an Order (I) Finding that Amelia Hardy, Samuel Hardy, Horn Williamson, LLC, and Ryan M. Lockman, Esquire Violated the Automatic Stay by Continuing Prosecution of State Court Litigation, (II) Imposing Sanctions Against Amelia Hardy, Samuel Hardy, Horn Williamson, LLC, and Ryan M. Lockman, Esquire for Knowingly Violating the Automatic Stay, (III) Determination that any Decisions and Orders After the Petition Date are Void Ab Initio and (IV) Granting Related Relief* −− Filed by Streamline Solutions, LLC Represented by THOMAS DANIEL BIELLI (Counsel). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Proposed Order) (BIELLI, THOMAS) (Entered: 09/09/2025) |
| 09/09/2025 | | 7 | Notice of (related document(s): 6 Motion For Sanctions for Violation of the Automatic Stay −− *Motion of the Debtors for Entry of an Order (I) Finding that Amelia Hardy, Samuel Hardy, Horn Williamson, LLC, and Ryan M. Lockman, Esquire Violated the Automatic Stay by Continuing Prose) Filed by Streamline Solutions, LLC. Hearing scheduled 10/29/2025 at 12:30 PM at Courtroom #4. (BIELLI, THOMAS) (Entered: 09/09/2025)* |
| 09/09/2025 | | 8 | Certificate of Service Filed by THOMAS DANIEL BIELLI on behalf of Streamline Solutions, LLC (related document(s)7, 6). (BIELLI, THOMAS) (Entered: 09/09/2025) |
| 09/11/2025 | | 9 | BNC Certificate of Mailing − Order Requiring Documents. Number of Notices Mailed: (related document(s) (Related Doc # 4)). No. of Notices: 1. Notice Date 09/11/2025. (Admin.) (Entered: 09/12/2025) |
| 09/11/2025 | | 10 | BNC Certificate of Mailing − Meeting of Creditors. Number of Notices Mailed: (related document(s) (Related Doc # 5)). No. of Notices: 3. Notice Date 09/11/2025. (Admin.) (Entered: 09/12/2025) |

| | | | |
|---|---|---|---|
| 09/18/2025 | | 11 | Motion to Extend time to to File Schedules and Statements Filed by Streamline Solutions, LLC Represented by THOMAS DANIEL BIELLI (Counsel). (Attachments: # 1 Proposed Order) (BIELLI, THOMAS) (Entered: 09/18/2025) |
| 09/18/2025 | | 12 | Certificate of Service Filed by THOMAS DANIEL BIELLI on behalf of Streamline Solutions, LLC (related document(s)11). (BIELLI, THOMAS) (Entered: 09/18/2025) |
| 09/19/2025 | | 13 | Order Granting Motion to Extend Time (Related Doc # 11),. Incomplete Filings due by 10/6/2025. Atty Disclosure Statement due 10/6/2025. Schedule A/B due 10/6/2025. Schedule D due 10/6/2025. Schedule E/F due 10/6/2025. Schedule G due 10/6/2025. Schedule H due 10/6/2025. Statement of Corporate Ownership due 10/6/2025. Statement of Financial Affairs due 10/6/2025. Summary of Assets and Liabilities due 10/6/2025. (CW) (Entered: 09/19/2025) |
| 09/21/2025 | | 14 | BNC Certificate of Mailing − PDF Document. (related document(s) (Related Doc # 13)). No. of Notices: 1. Notice Date 09/21/2025. (Admin.) (Entered: 09/22/2025) |
| 10/06/2025 | | 15 | Summary of Assets and Liabilities and Certain Statistical Information Filed by THOMAS DANIEL BIELLI on behalf of Streamline Solutions, LLC. (BIELLI, THOMAS) (Entered: 10/06/2025) |
| 10/06/2025 | | 16 | Schedule A/B Filed by THOMAS DANIEL BIELLI on behalf of Streamline Solutions, LLC. (BIELLI, THOMAS) (Entered: 10/06/2025) |
| 10/06/2025 | | 17 | Schedule D − Creditors Who Hold Claims Secured by Property Filed by THOMAS DANIEL BIELLI on behalf of Streamline Solutions, LLC. (BIELLI, THOMAS) (Entered: 10/06/2025) |
| 10/06/2025 | | 18 | Schedule E/F: Creditors Who Have Unsecured Claims Filed by THOMAS DANIEL BIELLI on behalf of Streamline Solutions, LLC. (BIELLI, THOMAS) (Entered: 10/06/2025) |
| 10/06/2025 | | 19 | Schedule G − Executory Contracts and Unexpired Leases Filed by THOMAS DANIEL BIELLI on behalf of Streamline Solutions, LLC. (BIELLI, THOMAS) (Entered: 10/06/2025) |
| 10/06/2025 | | 20 | Schedule H − Your Codebtors Filed by THOMAS DANIEL BIELLI on behalf of Streamline Solutions, LLC. (BIELLI, THOMAS) (Entered: 10/06/2025) |
| 10/06/2025 | | 21 | Statement of Financial Affairs for Non−Individual Filed by THOMAS DANIEL BIELLI on behalf of Streamline Solutions, LLC. (BIELLI, THOMAS) (Entered: 10/06/2025) |
| 10/06/2025 | | 22 | Declaration Under Penalty of Perjury for Non−individual Debtors Filed by THOMAS DANIEL BIELLI on behalf of Streamline Solutions, LLC. (BIELLI, THOMAS) (Entered: 10/06/2025) |
| 10/06/2025 | | 23 | Disclosure of Compensation of Attorney for Debtor in the amount of $2,338.00 Debtor Streamline Solutions, LLC Filed by THOMAS DANIEL BIELLI on behalf of Streamline Solutions, LLC. (BIELLI, THOMAS) (Entered: 10/06/2025) |
| 10/06/2025 | | 24 | |

| | | | |
|---|---|---|---|
| | | | Statement of Corporate Ownership filed. Filed by THOMAS DANIEL BIELLI on behalf of Streamline Solutions, LLC. (BIELLI, THOMAS) (Entered: 10/06/2025) |
| 10/06/2025 | | 25 | Amendment to Matrix List of Creditors. Fee Amount $34 Number of Pages Filed: 3, Filed by THOMAS DANIEL BIELLI on behalf of Streamline Solutions, LLC. (BIELLI, THOMAS) (Entered: 10/06/2025) |
| 10/06/2025 | | | Receipt of Amended Matrix List of Creditors (Fee)( 25−13595−amc) [misc,amdcm] ( 34.00) Filing Fee. Receipt number A29658883. Fee Amount $ 34.00. (re: Doc# 25) (U.S. Treasury) (Entered: 10/06/2025) |
| 10/08/2025 | | 26 | Notice of Appearance and Request for Notice by SCOTT M. KLEIN Filed by SCOTT M. KLEIN on behalf of Ruggiero Plante Land Design, LLC. (Attachments: # 1 Service List) (KLEIN, SCOTT) (Entered: 10/08/2025) |
| 10/14/2025 | | 27 | Notice of Appearance and Request for Notice by ANDREW C. ECKERT Filed by ANDREW C. ECKERT on behalf of Ruggiero Plante Land Design, LLC. (Attachments: # 1 Service List) (ECKERT, ANDREW) (Entered: 10/14/2025) |
| 10/16/2025 | | 28 | Trustees Notice of Continued Meeting of Creditors. Reason for continuance: Meeting not held... 341(a) meeting to be held on 11/10/2025 at 10:00 AM at Zoom.us − Feldman: Meeting ID 338 913 1039, Passcode 3443449121, Phone 1 (267) 635−2246. (FELDMAN, LYNN) (Entered: 10/16/2025) |
| 10/20/2025 | | 29 | Application to Employ Karalis PC as Counsel to the Trustee Filed by LYNN E. FELDMAN Represented by ROBERT W. SEITZER (Counsel). (Attachments: # 1 Verified Statement # 2 Proposed Order # 3 Notice # 4 Certificate of Service) (SEITZER, ROBERT) (Entered: 10/20/2025) |
| 10/21/2025 | | 30 | Notice of change from No−Asset to Asset Case and Request to Set Bar Date to File Claims Filed by LYNN E. FELDMAN. Proofs of Claims due by 1/23/2026. (FELDMAN, LYNN) (Entered: 10/21/2025) |
| 10/22/2025 | | 31 | Hearing Continued on 6 Motion for Sanctions for Violation of the Automatic Stay Filed by Streamline Solutions, LLC. Hearing scheduled 11/19/2025 at 12:30 PM at Courtroom #4. (PB) (Entered: 10/22/2025) |
| 10/23/2025 | | 32 | Notice of Change of Address Filed by THOMAS DANIEL BIELLI on behalf of Streamline Solutions, LLC. (BIELLI, THOMAS) (Entered: 10/23/2025) |
| 10/24/2025 | | 33 | BNC Certificate of Mailing − Notice of Need to file Proof of Claim due to Recovery of Assets. Number of Notices Mailed: (related document(s) (Related Doc # 30)). No. of Notices: 38. Notice Date 10/24/2025. (Admin.) (Entered: 10/25/2025) |
| 10/28/2025 | | 34 | Certificate of No Response to *Application to Employ Karalis PC as Counsel to the Trustee* Filed by ROBERT W. SEITZER on behalf of LYNN E. FELDMAN (related document(s)29). (Attachments: # 1 Certificate of Service) (SEITZER, ROBERT) (Entered: 10/28/2025) |
| 11/03/2025 | | 35 | Order Granting Application to Employ Karalis PC as Counsel to the Trustee. (Related Doc # 29) (CW) (Entered: 11/03/2025) |
| 11/04/2025 | | 36 | |

| | | | |
|---|---|---|---|
| | | | Motion for Joint Administration *of the Debtors' Chapter 7 Cases Pursuant to Fed. R. Bankr. P. 1015(b)* Filed by LYNN E. FELDMAN Represented by ROBERT W. SEITZER (Counsel). (Attachments: # 1 Exhibit A # 2 Proposed Order # 3 Certificate of Service) (SEITZER, ROBERT) (Entered: 11/04/2025) |
| 11/04/2025 | | 37 | Notice of (related document(s): 36 Motion for Joint Administration *of the Debtors' Chapter 7 Cases Pursuant to Fed. R. Bankr. P. 1015(b)*) Filed by LYNN E. FELDMAN. Hearing scheduled 12/3/2025 at 12:30 PM at Courtroom #4. (Attachments: # 1 Certificate of Service) (SEITZER, ROBERT) (Entered: 11/04/2025) |
| 11/05/2025 | | 38 | BNC Certificate of Mailing − PDF Document. (related document(s) (Related Doc # 35)). No. of Notices: 1. Notice Date 11/05/2025. (Admin.) (Entered: 11/06/2025) |
| 11/11/2025 | | 39 | Trustees Notice of Continued Meeting of Creditors. Reason for continuance: Meeting held but not concluded. 5 days for Debtor to provide insurance contact and amend SOFA #28 if appropriate... 341(a) meeting to be held on 12/19/2025 at 12:00 PM at Zoom.us − Feldman: Meeting ID 338 913 1039, Passcode 3443449121, Phone 1 (267) 635−2246. (FELDMAN, LYNN) (Entered: 11/11/2025) |
| 11/19/2025 | | 40 | Certificate of No Response to *Motion for Joint Administration of the Debtors' Chapter 7 Cases Pursuant to Fed. R. Bankr. P. 1015(b)* Filed by ROBERT W. SEITZER on behalf of LYNN E. FELDMAN (related document(s)36). (Attachments: # 1 Certificate of Service) (SEITZER, ROBERT) (Entered: 11/19/2025) |
| 11/19/2025 | | 41 | Hearing Continued on 6 Motion for Sanctions for Violation of the Automatic Stay Filed by Streamline Solutions, LLC. Hearing scheduled 01/07/2026 at 12:30 PM at Courtroom #4. (PB) (Entered: 11/20/2025) |
| 12/01/2025 | | 42 | Document in re: *Objection of Lynn E. Feldman, Chapter 7 Trustee for the Estate of Streamline Construction Management, LLC, to Equity Funding, LLC's Motion for Relief from the Automatic Stay Pursuant to 11 U.S.C. Section 362(d)(2)* Filed by ROBERT W. SEITZER on behalf of LYNN E. FELDMAN. (Attachments: # 1 Exhibit A # 2 Proposed Order # 3 Certificate of Service) (SEITZER, ROBERT) (Entered: 12/01/2025) |
| 12/03/2025 | | 43 | Hearing Held on 36 Motion for Joint Administration Filed by LYNN E. FELDMAN. Cert of no ans. filed; order entered. (PB) (Entered: 12/04/2025) |
| 12/04/2025 | | 44 | Order Granting Motion For Joint Administration on Case 2:2025−bk−13595−amc.Effective immediately, original docket entries shall be made in the case of STREAMLINE SOLUTIONS, LLC, Bankruptcy No. 25−13595 (AMC) EXCEPT that all PROOFS OF CLAIM shall be filed in the case of the Debtor against whom the claim is asserted and the Clerk shall maintain SEPARATE CLAIMS REGISTERS for this purpose. (Related Doc 36) (CW) (Entered: 12/05/2025) |
| 12/05/2025 | | 45 | Stipulated Confidentiality and Protective Order. Filed by ROBERT W. SEITZER on behalf of LYNN E. FELDMAN. (SEITZER, ROBERT) (Entered: 12/05/2025) |
| 12/07/2025 | | 46 | BNC Certificate of Mailing − PDF Document. (related document(s) (Related Doc # 44)). No. of Notices: 1. Notice Date 12/07/2025. (Admin.) (Entered: 12/08/2025) |

| | | | |
|---|---|---|---|
| 12/10/2025 | | 47 | Order granting Stipulated Confidentiality and Protective Order. (related document(s)45). (AS) (Entered: 12/10/2025) |
| 12/10/2025 | | 48 | Notice of Appearance and Request for Notice by PATRICK JAMES BRENNAN Filed by PATRICK JAMES BRENNAN on behalf of Ruggiero Plante Land Design, LLC. (Attachments: # 1 Service List) (BRENNAN, PATRICK) (Entered: 12/10/2025) |
| 12/12/2025 | | 49 | BNC Certificate of Mailing − PDF Document. (related document(s) (Related Doc # 47)). No. of Notices: 1. Notice Date 12/12/2025. (Admin.) (Entered: 12/13/2025) |
| 12/20/2025 | | | Meeting of Creditors Held and Concluded on: 12/20/2025. (FELDMAN, LYNN) (Entered: 12/20/2025) |
| 12/20/2025 | | 50 | Trustee Certification of Services Rendered Under 11 U.S.C. Section 330(e). I rendered the following service in the case and am eligible for payment under 11 U.S.C. Section 330(e): Conducted or filed a document required by rule or statute related to a meeting of creditors required by 11 U.S.C. Section 341. I declare under penalty of perjury that the foregoing is true and correct. (Executed on 12/20/2025). Filed by LYNN E. FELDMAN (related document(s)). (FELDMAN, LYNN) (Entered: 12/20/2025) |
| 12/22/2025 | | 51 | Proposed Order Re: *Approving Stipulation and Vacating State Court Order and Related Relief* Filed by THOMAS DANIEL BIELLI on behalf of Streamline Solutions, LLC (related document(s)1). (BIELLI, THOMAS) (Entered: 12/22/2025) |
| 01/05/2026 | | 52 | Order Approving Stipulation and Vacating State Court Order and Related Relief. (related document(s)51). (CW) (Entered: 01/05/2026) |
| 01/06/2026 | | 53 | Document in re: *Notice of Annual Rate Increase of Karalis PC as Counsel to the Chapter 7 Trustee* Filed by ROBERT W. SEITZER on behalf of LYNN E. FELDMAN. (SEITZER, ROBERT) (Entered: 01/06/2026) |
| 01/07/2026 | | 54 | Hearing Held on 6 Motion for Sanctions for Violation of the Automatic Stay Filed by Streamline Solutions, LLC. Motion settled. Stip. filed & approved. (PB) (Entered: 01/08/2026) |
| 01/08/2026 | | 55 | BNC Certificate of Mailing − PDF Document. (related document(s) (Related Doc # 52)). No. of Notices: 1. Notice Date 01/08/2026. (Admin.) (Entered: 01/09/2026) |
| 01/09/2026 | | 56 | Emergency Motion for Relief from Stay . Fee Amount $199.00, Filed by 1300 American St., LLC Represented by ANTHONY R. TWARDOWSKI I(Counsel). (Attachments: # 1 Proposed Order # 2 Proposed Order # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit # 8 Exhibit # 9 Exhibit # 10 Exhibit # 11 Exhibit # 12 Exhibit # 13 Exhibit # 14 Certificate of Service) (TWARDOWSKI, ANTHONY) (Entered: 01/09/2026) |
| 01/09/2026 | | | Receipt of Motion for Relief From Stay( 25−13595−amc) [motion,mrlfsty] ( 199.00) Filing Fee. Receipt number A30962091. Fee Amount $ 199.00. (re: Doc# 56) (U.S. Treasury) (Entered: 01/09/2026) |
| 01/13/2026 | | 57 | Application to Employ Asterion, Inc. as Accountants Pursuant to 11 U.S.C. Section 327 and Fed. R. Bankr. P. 2014 Filed by LYNN E. |

| | | | |
|---|---|---|---|
| | | | FELDMAN Represented by ROBERT W. SEITZER (Counsel). (Attachments: # 1 Exhibit A # 2 Proposed Order # 3 Notice # 4 Certificate of Service) (SEITZER, ROBERT) (Entered: 01/13/2026) |
| 01/14/2026 | | 58 | Order Scheduling Expedited Hearing re:56 Emergency Motion for Relief from Stay filed by 1300 American St., LLC. Hearing scheduled 1/21/2026 at 11:00 AM at Courtroom #4. Appearances by phone are permitted. (CW) (Entered: 01/14/2026) |
| 01/16/2026 | | 59 | BNC Certificate of Mailing − PDF Document. (related document(s) (Related Doc # 58)). No. of Notices: 1. Notice Date 01/16/2026. (Admin.) (Entered: 01/17/2026) |
| 01/20/2026 | | 60 | Proposed Consent Order RE: *Resolving 1300 American St LLC's Motion for Expedited Consideration and for Relief from the Automatic Stay Pursuant to 11 U.S.C. Section 362(d)(2) and Federal Rule of Bankruptcy Procedure No. 4001(a)* Filed by ROBERT W. SEITZER on behalf of LYNN E. FELDMAN (related document(s)56). (SEITZER, ROBERT) (Entered: 01/20/2026) |
| 01/20/2026 | | 61 | Limited Objection to Motion for Relief From Stay filed by Interested Party 1300 American St., LLC Filed by Equity Funding, LLC (related document(s)56). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (EISENBERG, STEVEN) (Entered: 01/20/2026) |
| 01/20/2026 | | 62 | Certificate of Service Filed by ANTHONY R. TWARDOWSKI I on behalf of 1300 American St., LLC (related document(s)58). (TWARDOWSKI, ANTHONY) (Entered: 01/20/2026) |
| 01/21/2026 | | 63 | Certificate of No Response to *Application to Employ Asterion, Inc. as Accountants Pursuant to 11 U.S.C. Section 327 and Fed. R. Bankr. P. 2014* Filed by ROBERT W. SEITZER on behalf of LYNN E. FELDMAN (related document(s)57). (Attachments: # 1 Certificate of Service) (SEITZER, ROBERT) (Entered: 01/21/2026) |
| 01/21/2026 | | 64 | Hearing Held on 56 Motion for Relief From Stay Filed by 1300 American St., LLC. Consent order filed with trustee on 1/20/26. Supplemental order to be filed. (PB) (Entered: 01/22/2026) |
| 01/22/2026 | | 65 | Consent Order Re: Resolving 1300 American St LLC's Motion for Expedited Consideration and for Relief from the Automatic Stay Pursuant to 11 U.S.C. Section 362(d)(2) and Federal Rule of Bankruptcy Procedure No. 4001(a) (related document(s)56, 60). (CW) (Entered: 01/23/2026) |
| 01/23/2026 | | 66 | Proposed Consent Order RE: *Supplemental Consent Order Resolving 1300 American St, LLC's Motion for Expedited Consideration and for Relief from Automatic Stay Pursuant to 11 U.S.C. Section 362(d)(2) and Federal Rule of Bankruptcy Procedure No. 4001(a)* Filed by ROBERT W. SEITZER on behalf of LYNN E. FELDMAN (related document(s)56). (SEITZER, ROBERT) (Entered: 01/23/2026) |
| 01/25/2026 | | 67 | BNC Certificate of Mailing − PDF Document. (related document(s) (Related Doc # 65)). No. of Notices: 1. Notice Date 01/25/2026. (Admin.) (Entered: 01/26/2026) |
| 01/26/2026 | | 68 | Notice of Appearance and Request for Notice by LAURA ROSSI Filed by LAURA ROSSI on behalf of Evanston Insurance Company. (ROSSI, LAURA) (Entered: 01/26/2026) |

| | | | |
|---|---|---|---|
| 01/29/2026 | | 69 | Supplemental Consent Order Resolving 1300 American St, LLC's Motion for Expedited Consideration and for Relief from Automatic Stay Pursuant to 11 U.S.C. Section 362(d)(2) and Federal Rule of Bankruptcy Procedure No. 4001(a) (related document(s)56, 65, 66). (CW) (Entered: 01/29/2026) |
| 01/31/2026 | | 70 | BNC Certificate of Mailing − PDF Document. (related document(s) (Related Doc # 69)). No. of Notices: 1. Notice Date 01/31/2026. (Admin.) (Entered: 02/01/2026) |
| 02/02/2026 | | 71 | Order Granting Application to Employ Asterion, Inc. as Accountants. (Related Doc # 57) (CW) (Entered: 02/02/2026) |
| 02/05/2026 | | 72 | BNC Certificate of Mailing − PDF Document. (related document(s) (Related Doc # 71)). No. of Notices: 2. Notice Date 02/05/2026. (Admin.) (Entered: 02/06/2026) |
| 02/20/2026 | | 73 | Motion to Appear pro hac vice on behalf of Christopher F. Graham Filed by Evanston Insurance Company Represented by LAURA ROSSI (Counsel). (Attachments: # 1 Exhibit Exhibit A # 2 Proposed Order # 3 Certificate of Service) (ROSSI, LAURA) (Entered: 02/20/2026) |
| 02/20/2026 | | | Receipt Number APAEDC−19007791, Fee Amount $75.00 for the Motion to Appear pro hac vice on behalf of Christopher F. Graham. (related document(s)73). (CW) (Entered: 02/20/2026) |
| 02/26/2026 | | 74 | Notice of Appearance and Request for Notice by EDWARD M. KOCH Filed by EDWARD M. KOCH on behalf of Evanston Insurance Company. (KOCH, EDWARD) (Entered: 02/26/2026) |
| 02/26/2026 | | 75 | Order Granting Motion To Appear pro hac vice on behalf of Christopher F. Graham for Evanston Insurance Company (Related Doc # 73) (CW) (Entered: 02/26/2026) |
| 02/28/2026 | | 76 | BNC Certificate of Mailing − PDF Document. (related document(s) (Related Doc # 75)). No. of Notices: 2. Notice Date 02/28/2026. (Admin.) (Entered: 03/01/2026) |
| 03/06/2026 | | 77 | Notice of Appearance and Request for Notice by ROBERT A. BADMAN Filed by ROBERT A. BADMAN on behalf of First Citizens Community Bank. (Attachments: # 1 Service List) (BADMAN, ROBERT) (Entered: 03/06/2026) |
| 03/10/2026 | | 78 | Document in re: *Limited Objection of Lynn E. Feldman, Chapter 7 Trustee for the Estate of Streamline Construction Management, LLC, to Equity Funding, LLC's Motion for Relief from Automatic Stay Pursuant to 11 U.S.C. Section 362(d)(2), Federal Rule of Bankruptcy Procedure 4001(a), and for Additional Relief* Filed by ROBERT W. SEITZER on behalf of LYNN E. FELDMAN. (Attachments: # 1 Exhibit A # 2 Proposed Order # 3 Certificate of Service) (SEITZER, ROBERT) (Entered: 03/10/2026) |
| 03/11/2026 | | 79 | Motion *For Permission to File Late Proof of Claims* Filed by First Citizens Community Bank Represented by ROBERT A. BADMAN (Counsel). (Attachments: # 1 Proposed Order # 2 Service List # 3 Exhibit A # 4 Exhibit B−1 # 5 Exhibit B−2 # 6 Exhibit B−3 # 7 Exhibit B−4 # 8 Exhibit B−5 # 9 Exhibit B−6 # 10 Exhibit B−7 # 11 Exhibit B−8 # 12 Exhibit B−9 # 13 Exhibit C−1 # 14 Exhibit C−2 # 15 Exhibit C−3 # 16 Exhibit C−4 # 17 Exhibit C−5 # 18 Exhibit C−6 # 19 Exhibit C−7 # 20 Exhibit C−8) (BADMAN, ROBERT) (Entered: 03/11/2026) |

| | | | |
|---|---|---|---|
| 03/11/2026 | | 80 | Notice of (related document(s): 79 Motion *For Permission to File Late Proof of Claims*) Filed by First Citizens Community Bank. Hearing scheduled 4/29/2026 at 12:30 PM at Courtroom #4. (BADMAN, ROBERT) (Entered: 03/11/2026) |
| 03/20/2026 | | 81 | Objection to Motion filed by Creditor First Citizens Community Bank *re: Permission to File Late Proofs of Claim Pursuant to F.R.B.P. 9006(b)(1)* Filed by LYNN E. FELDMAN (related document(s)79). (Attachments: # 1 Exhibit A # 2 Proposed Order # 3 Certificate of Service) (SEITZER, ROBERT)**Modified on 3/23/2026 to remove word "generic" to match PDF** (MK). (Entered: 03/20/2026) |
| 04/16/2026 | | 82 | Notice of Appearance and Request for Notice by Ryan M. Lockman Filed by Ryan M. Lockman on behalf of Matthew Selbovitz, Daniel and Clarisa Kirk, David Butera, Nickolas Auger. (Lockman, Ryan) (Entered: 04/16/2026) |
| 04/28/2026 | | 83 | Praecipe to Withdraw Filed by ROBERT A. BADMAN on behalf of First Citizens Community Bank (related document(s)79). (Attachments: # 1 Service List) (BADMAN, ROBERT) (Entered: 04/28/2026) |
| 04/29/2026 | | 84 | Hearing Held on 79 Generic Motion Filed by First Citizens Community Bank. Motion withdrawn. (PB) (Entered: 04/30/2026) |
| 05/18/2026 | | 85 | Motion to Approve Compromise under Rule 9019 *and 11 U.S.C. Section 105(a) between the Trustee and Michael Stillwell; Coulbee, LLC; 1300 American Street, LLC; SOZ DE Ave Office Owner, LLC; Process Contracting, LLC; Corner Property Group, LLC; Enduring Development, LLC and CVCM, LLC* Filed by LYNN E. FELDMAN Represented by ROBERT W. SEITZER (Counsel). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order # 4 Certificate of Service) (SEITZER, ROBERT) (Entered: 05/18/2026) |
| 05/18/2026 | | 86 | Notice of (related document(s): 85 Motion to Approve Compromise under Rule 9019 *and 11 U.S.C. Section 105(a) between the Trustee and Michael Stillwell; Coulbee, LLC; 1300 American Street, LLC; SOZ DE Ave Office Owner, LLC; Process Contracting, LLC; Corner Property Group, LLC; Enduri) Filed by LYNN E. FELDMAN. Hearing scheduled 6/17/2026 at 12:30 PM at Courtroom #4. (Attachments: # 1 Certificate of Service) (SEITZER, ROBERT) (Entered: 05/18/2026)* |
| 05/20/2026 | | 87 | Motion for Relief from Stay . Fee Amount $199.00, Filed by Nickolas Auger, David Butera, Daniel and Clarisa Kirk, Matthew Selbovitz Represented by Ryan M. Lockman (Counsel). Objections due by 6/3/2026. (Attachments: # 1 Proposed Order # 2 Motion for Relief from Automatic Stay # 3 Certificate of Service # 4 Service List) (Lockman, Ryan) (Entered: 05/20/2026) |
| 05/20/2026 | | | Receipt of Motion for Relief From Stay( 25−13595−amc) [motion,mrlfsty] ( 199.00) Filing Fee. Receipt number A32704898. Fee Amount $ 199.00. (re: Doc# 87) (U.S. Treasury) (Entered: 05/20/2026) |
| 05/20/2026 | | 88 | Notice of Appearance and Request for Notice by Ryan M. Lockman Filed by Ryan M. Lockman on behalf of Victor Williams, Kaynaz Myrum, Steven Hassler, Stuart Green, Michael Trumbo, Lorna Khensouvann, Thomas Trinh, Ryan King, Jessie Tharp, Steven Kellner, Brian and Johanna Howles, Divya Hattay, Joseph and Amelia Hardy, Filing Eyre Street Condominium Association, Eugene and Annie Carelli, Patrick Becker, Jason and Sarah Aschenbach, Nickolas Auger, David Butera, |

| | | | |
|---|---|---|---|
| | | | Daniel and Clarisa Kirk, Matthew Selbovitz. (Lockman, Ryan) (Entered: 05/20/2026) |
| 05/20/2026 | | 89 | Motion for Relief from Stay . Fee Amount $199.00, Filed by Eugene and Annie Carelli, Lorna Khensouvann, Thomas Trinh Represented by Ryan M. Lockman (Counsel). Objections due by 6/3/2026. (Attachments: # 1 Proposed Order # 2 Motion for Relief from Stay # 3 Certification of Service # 4 Service List) (Lockman, Ryan) (Entered: 05/20/2026) |
| 05/20/2026 | | | Receipt of Motion for Relief From Stay( 25−13595−amc) [motion,mrlfsty] ( 199.00) Filing Fee. Receipt number A32706968. Fee Amount $ 199.00. (re: Doc# 89) (U.S. Treasury) (Entered: 05/20/2026) |
| 05/20/2026 | | 90 | Motion to Amend (related document(s) Motion for Relief from Stay . Fee Amount $199.00,) Filed by Eugene and Annie Carelli, Lorna Khensouvann, Thomas Trinh Represented by Ryan M. Lockman (Counsel) (related document(s)89). (Attachments: # 1 Exhibit Exhibits to Motion for Relief from Automatic Stay) (Lockman, Ryan) (Entered: 05/20/2026) |
| 05/20/2026 | | 91 | Notice of (related document(s): 87 Motion for Relief from Stay . Fee Amount $199.00,) Filed by Nickolas Auger , David Butera , Daniel and Clarisa Kirk , Matthew Selbovitz . Hearing scheduled 6/17/2026 at 12:30 PM at Courtroom #4. (CW) (Entered: 05/20/2026) |
| 05/20/2026 | | 92 | Notice of (related document(s): 89 90 Motion for Relief from Stay . Fee Amount $199.00,, Filed by Eugene and Annie Carelli , Lorna Khensouvann , Thomas Trinh . Hearing scheduled 6/17/2026 at 12:30PM at Courtroom #4. (CW)Modified on 6/4/2026 to edit the text and the judges calendar with the correct hearing time,changed to 6/17/2026 at 12:30PM at Courtroom #4. (CW). (Entered: 05/21/2026) |
| 05/21/2026 | | 93 | Motion to Amend (related document(s) Motion for Relief from Stay . Fee Amount $199.00,) Filed by Eugene and Annie Carelli, Lorna Khensouvann, Thomas Trinh Represented by Ryan M. Lockman (Counsel) (related document(s)89). (Attachments: # 1 Executed Signature Page) (Lockman, Ryan) (Entered: 05/21/2026) |
| 05/28/2026 | | 94 | Notice of Appearance and Request for Notice by MATTHEW H. DEMPSEY Filed by MATTHEW H. DEMPSEY on behalf of Nickolas Auger, David Butera, Daniel and Clarisa Kirk, Matthew Selbovitz. (DEMPSEY, MATTHEW) (Entered: 05/28/2026) |
| 06/01/2026 | | 95 | Response to Motion to Approve Compromise under Rule 9019 filed by Trustee LYNN E. FELDMAN Filed by Equity Funding, LLC (related document(s)85). (Attachments: # 1 Exhibit # 2 Certificate of Service) (EISENBERG, STEVEN) (Entered: 06/01/2026) |
| 06/01/2026 | | 96 | Objection to Motion to Approve Compromise under Rule 9019 filed by Trustee LYNN E. FELDMAN Filed by Evanston Insurance Company (related document(s)85). (Attachments: # 1 Exhibit # 2 Service List) (KOCH, EDWARD) (Entered: 06/01/2026) |
| 06/03/2026 | | 97 | Objection to Motion for Relief From Stay filed by Creditor Nickolas Auger, Creditor David Butera, Creditor Daniel and Clarisa Kirk, Creditor Matthew Selbovitz Filed by Evanston Insurance Company (related document(s)87). (Attachments: # 1 Service List # 2 Exhibit Exhibit A # 3 Exhibit Exhibit B) (KOCH, EDWARD) (Entered: 06/03/2026) |

| | | | |
|---|---|---|---|
| 06/04/2026 | | | Corrective Entry re: to edit the text and the judges calendar with the correct hearing time,changed to 6/17/2026 at 12:30PM at Courtroom #4. (related document(s)92). (CW) (Entered: 06/04/2026) |
| 06/04/2026 | | 98 | Notice of Appearance and Request for Notice by MELVIN R. SHUSTER Filed by MELVIN R. SHUSTER on behalf of Jason and Sarah Aschenbach, Nickolas Auger, Patrick Becker, David Butera, Eugene and Annie Carelli, Filing Eyre Street Condominium Association, Stuart Green, Joseph and Amelia Hardy, Steven Hassler, Divya Hattay, Brian and Johanna Howles, Steven Kellner, Lorna Khensouvann, Ryan King, Daniel and Clarisa Kirk, Kaynaz Myrum, Matthew Selbovitz, Jessie Tharp, Thomas Trinh, Michael Trumbo, Victor Williams. (SHUSTER, MELVIN) (Entered: 06/04/2026) |
| 06/17/2026 | | 99 | Hearing Continued on 85 Motion to Approve Compromise under Rule 9019 Filed by LYNN E. FELDMAN. Hearing scheduled 09/09/2026 at 12:30 PM at Courtroom #4. (PB) (Entered: 06/18/2026) |
| 06/17/2026 | | 100 | Hearing Continued on 87 Motion for Relief From Stay Filed by Nickolas Auger, David Butera, Daniel and Clarisa Kirk, Matthew Selbovitz. Hearing scheduled 09/09/2026 at 12:30 PM at Courtroom #4. (PB) (Entered: 06/18/2026) |
| 06/17/2026 | | 101 | Hearing Continued on 89 Motion for Relief From Stay Filed by Eugene and Annie Carelli, Lorna Khensouvann, Thomas Trinh. Hearing scheduled 09/09/2026 at 12:30 PM at Courtroom #4. (PB) (Entered: 06/18/2026) |
| 06/22/2026 | | 102 | Response to Motion to Approve Compromise under Rule 9019 filed by Trustee LYNN E. FELDMAN *Preliminary Response and Joinder in Opposition to Chapter 7 Trustee's Motion to Approve Settlement Under Rule 9019 and 11 USC 105(a)* Filed by Jason and Sarah Aschenbach, Nickolas Auger, Patrick Becker, David Butera, Eugene and Annie Carelli, Filing Eyre Street Condominium Association, Stuart Green, Joseph and Amelia Hardy, Steven Hassler, Divya Hattay, Brian and Johanna Howles, Steven Kellner, Lorna Khensouvann, Ryan King, Daniel and Clarisa Kirk, Kaynaz Myrum, Matthew Selbovitz, Jessie Tharp, Thomas Trinh, Michael Trumbo, Victor Williams (related document(s)85). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Service List) (Lockman, Ryan) (Entered: 06/22/2026) |
| 06/22/2026 | | 103 | Objection to Motion for Relief From Stay filed by Creditor Eugene and Annie Carelli, Creditor Thomas Trinh, Creditor Lorna Khensouvann, Motion to Amend Document filed by Creditor Eugene and Annie Carelli, Creditor Thomas Trinh, Creditor Lorna Khensouvann, Motion to Amend Document filed by Creditor Eugene and Annie Carelli, Creditor Thomas Trinh, Creditor Lorna Khensouvann Filed by LYNN E. FELDMAN (related document(s)89, 90, 93). (Attachments: # 1 Exhibit A # 2 Proposed Order # 3 Certificate of Service) (SEITZER, ROBERT) (Entered: 06/22/2026) |
| 06/22/2026 | | 104 | Objection to Motion for Relief From Stay filed by Creditor Nickolas Auger, Creditor David Butera, Creditor Daniel and Clarisa Kirk, Creditor Matthew Selbovitz Filed by LYNN E. FELDMAN (related document(s)87). (Attachments: # 1 Exhibit A # 2 Proposed Order # 3 Certificate of Service) (SEITZER, ROBERT) (Entered: 06/22/2026) |
| 08/06/2026 | | 105 | |

| | | | |
|---|---|---|---|
| | | | Motion for Relief from Stay . Fee Amount $199.00, Filed by Amelia and Samuel Hardy Represented by Ryan M. Lockman (Counsel). Objections due by 8/20/2026. (Attachments: # 1 Service List # 2 Proposed Order # 3 Notice of Motion # 4 Exhibit A # 5 Exhibit B # 6 Exhibit C # 7 Exhibit D # 8 Exhibit E # 9 Exhibit F # 10 Exhibit G # 11 Exhibit H) (Lockman, Ryan) (Entered: 08/06/2026) |
| 08/06/2026 | | | Receipt of Motion for Relief From Stay( 25−13595−amc) [motion,mrlfsty] ( 199.00) Filing Fee. Receipt number A33896936. Fee Amount $ 199.00. (re: Doc# 105) (U.S. Treasury) (Entered: 08/06/2026) |
| 08/06/2026 | | 106 | Notice of (related document(s): 105 Motion for Relief from Stay . Fee Amount $199.00,) Filed by Amelia and Samuel Hardy . Hearing scheduled 9/9/2026 at 12:30 PM at Courtroom #4. (OC) (Entered: 08/07/2026) |
| 08/10/2026 | | 107 | Amended Certificate of Service Filed by Amelia and Samuel Hardy (related document(s)105). (Lockman, Ryan) (Entered: 08/10/2026) |
| 08/12/2026 | | 108 | Motion for Relief from Stay *PURSUANT TO 11 USC 362(d)(1) AS TO NON−DEBTOR MICHAEL STILLWELL*. Fee Amount $199.00, Filed by Michael Trumbo Represented by MELVIN R. SHUSTER (Counsel). Objections due by 8/26/2026. (Attachments: # 1 Notice of Motion # 2 Proposed Order # 3 Service List and Certificate of Service # 4 Exhibit A # 5 Exhibit B # 6 Exhibit C # 7 Exhibit D # 8 Exhibit E # 9 Exhibit F) (SHUSTER, MELVIN) (Entered: 08/12/2026) |
| 08/12/2026 | | | Receipt of Motion for Relief From Stay( 25−13595−amc) [motion,mrlfsty] ( 199.00) Filing Fee. Receipt number A33970518. Fee Amount $ 199.00. (re: Doc# 108) (U.S. Treasury) (Entered: 08/12/2026) |
| 08/12/2026 | | 109 | Notice of (related document(s): 108 Motion for Relief from Stay *PURSUANT TO 11 USC 362(d)(1) AS TO NON−DEBTOR MICHAEL STILLWELL*. Fee Amount $199.00,) Filed by Michael Trumbo . Hearing scheduled 9/9/2026 at 12:30 PM at Courtroom #4. (OC) (Entered: 08/13/2026) |
| 08/17/2026 | | 110 | Objection to Motion for Relief From Stay filed by Creditor Amelia and Samuel Hardy Filed by LYNN E. FELDMAN (related document(s)105). (Attachments: # 1 Exhibit A # 2 Proposed Order # 3 Certificate of Service) (SEITZER, ROBERT) (Entered: 08/17/2026) |
| 08/17/2026 | | 111 | Objection to Motion for Relief From Stay filed by Creditor Michael Trumbo Filed by LYNN E. FELDMAN (related document(s)108). (Attachments: # 1 Exhibit A # 2 Proposed Order # 3 Certificate of Service) (SEITZER, ROBERT) (Entered: 08/17/2026) |
| 08/19/2026 | | 112 | Objection to Motion for Relief From Stay filed by Creditor Amelia and Samuel Hardy, Notice of Motion filed by Creditor Amelia and Samuel Hardy Filed by Michael Stillwell, Coulbee (related document(s)106, 105). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Service List) (SIEDMAN, DANIEL) (Entered: 08/19/2026) |
| 08/26/2026 | | 113 | Objection to Motion for Relief From Stay filed by Creditor Michael Trumbo *Stillwell's Objection to Motion for Relief from the Automatic Stay filed by Claimants Stuart Green and Michael Trumbo* Filed by Michael Stillwell (related document(s)108). (Attachments: # 1 Service List) (Ciardi, Albert) (Entered: 08/26/2026) |

| | | | |
|---|---|---|---|
| 09/08/2026 | | 114 | Declaration re: *of Lynn E. Feldman, Chapter 7 Trustee, in Support of Approval of Settlement Agreement and Mutual Release between the Trustee and Michael Stillwell; Coulbee, LLC; 1300 American Street, LLC; SOZ DE Ave Office Owner, LLC; Process Contracting, LLC; Corner Property Group, LLC; Enduring Development, LLC and CVCM, LLC* Filed by ROBERT W. SEITZER on behalf of LYNN E. FELDMAN (related document(s)85). (SEITZER, ROBERT) (Entered: 09/08/2026) |
| 09/08/2026 | | 115 | Declaration re: *of Stephen J. Scherf, CPA/ABV, CDBV, CVA in Support of Approval of Settlement Agreement and Mutual Release between the Trustee and Michael Stillwell; Coulbee, LLC; 1300 American Street, LLC; SOZ DE Ave Office Owner, LLC; Process Contracting, LLC; Corner Property Group, LLC; Enduring Development, LLC and CVCM, LLC* Filed by ROBERT W. SEITZER on behalf of LYNN E. FELDMAN (related document(s)85). (SEITZER, ROBERT) (Entered: 09/08/2026) |
| 09/08/2026 | | 116 | Motion *to Strike Trustee Lynn Feldman's Expert Report by Stephen J. Scherf* Filed by Evanston Insurance Company Represented by EDWARD M. KOCH (Counsel). (KOCH, EDWARD) (Entered: 09/08/2026) |
| 09/08/2026 | | 117 | HOMEOWNERS JOINDER TO MOTION OF EVANSTON INSURANCE COMPANY TO STRIKE TRUSTEE LYNN FELDMANS EXPERT REPORT BY STEPHEN J. SCHERF AND TO ADJOURN THE HEARING TO CONSIDER THE TRUSTEES MOTION TO APPROVE THE SETTLEMENT Filed by Jason and Sarah Aschenbach, Nickolas Auger, Patrick Becker, David Butera, Eugene and Annie Carelli, Stuart Green, Amelia and Samuel Hardy, Joseph and Amelia Hardy, Steven Hassler, Divya Hattay, Brian and Johanna Howles, Steven Kellner, Lorna Khensouvann, Ryan King, Daniel and Clarisa Kirk, Kaynaz Myrum, Matthew Selbovitz, Jessie Tharp, Thomas Trinh, Michael Trumbo, Victor Williams Represented by Ryan M. Lockman (Counsel). (Lockman, Ryan). Related document(s) 116. Modified on 9/9/2026 (SJM). (Entered: 09/08/2026) |
| 09/08/2026 | | 118 | Notice of (related document(s): 116 Motion *to Strike Trustee Lynn Feldman's Expert Report by Stephen J. Scherf*) Filed by Evanston Insurance Company . Hearing scheduled 9/9/2026 at 12:30 PM at Courtroom #4. (OC) (Entered: 09/09/2026) |
| 09/09/2026 | | 119 | Hearing commenced and continued on 85 Motion to Approve Compromise under Rule 9019 Filed by LYNN E. FELDMAN. Hearing scheduled 09/10/2026 at 10:30 AM at Courtroom #4. (PB) (Entered: 09/09/2026) |
| 09/09/2026 | | 120 | Hearing Continued on 87 Motion for Relief From Stay Filed by Nickolas Auger, David Butera, Daniel and Clarisa Kirk, Matthew Selbovitz. Hearing scheduled 09/10/2026 at 10:30 AM at Courtroom #4. (PB) (Entered: 09/09/2026) |
| 09/09/2026 | | 121 | Hearing Continued on 89 Motion for Relief From Stay Filed by Eugene and Annie Carelli, Lorna Khensouvann, Thomas Trinh. Hearing scheduled 09/10/2026 at 10:30 AM at Courtroom #4. (PB) (Entered: 09/09/2026) |
| 09/09/2026 | | 122 | Hearing Continued on 105 Motion for Relief From Stay Filed by Amelia and Samuel Hardy. Hearing scheduled 09/10/2026 at 10:30 AM at Courtroom #4. (PB) (Entered: 09/09/2026) |
| 09/09/2026 | | 123 | |

| | | | |
|---|---|---|---|
| | | | Hearing Continued on 108 Motion for Relief From Stay Filed by Michael Trumbo. Hearing scheduled 09/10/2026 at 10:30 AM at Courtroom #4. (PB) (Entered: 09/09/2026) |
| 09/10/2026 | | 125 | Hearing Continued on 87 Motion for Relief From Stay Filed by Nickolas Auger, David Butera, Daniel and Clarisa Kirk, Matthew Selbovitz. Hearing scheduled 10/28/2026 at 12:30 PM at Courtroom #4. (PB) (Entered: 09/11/2026) |
| 09/10/2026 | | 126 | Hearing Continued on 89 Motion for Relief From Stay Filed by Eugene and Annie Carelli, Lorna Khensouvann, Thomas Trinh. Hearing scheduled 10/28/2026 at 12:30 PM at Courtroom #4. (PB) (Entered: 09/11/2026) |
| 09/10/2026 | | 127 | Hearing Continued on 105 Motion for Relief From Stay Filed by Amelia and Samuel Hardy. Hearing scheduled 10/28/2026 at 12:30 PM at Courtroom #4. Brief to be filed by counsel for the trustee by 9/24/26; reply brief due 10/8/26; sur reply due 10/15/26. (PB) (Entered: 09/11/2026) |
| 09/10/2026 | | 128 | Hearing Continued on 108 Motion for Relief From Stay Filed by Michael Trumbo. Hearing scheduled 10/28/2026 at 12:30 PM at Courtroom #4. (PB) (Entered: 09/11/2026) |
| 09/11/2026 | | 124 | Order Granting Motion to Approve Compromise under Rule 9019 and 11 U.S.C. Section 105(a) between the Trustee and Michael Stillwell; Coulbee, LLC; 1300 American Street, LLC; SOZ DE Ave Office Owner, LLC; Process Contracting, LLC; Corner Property Group, LLC; Enduring Development, LLC and CVCM, LLC. (Related Doc # 85) (CW) (Entered: 09/11/2026) |
| 09/13/2026 | | 129 | BNC Certificate of Mailing − PDF Document. (related document(s) (Related Doc # 124)). No. of Notices: 1. Notice Date 09/13/2026. (Admin.) (Entered: 09/14/2026) |
| 09/23/2026 | | 130 | Notice of Appeal to District Court. . Fee Amount $298.00 Filed by Jason and Sarah Aschenbach, Nickolas Auger, Patrick Becker, David Butera, Eugene and Annie Carelli, Filing Eyre Street Condominium Association, Stuart Green, Joseph and Amelia Hardy, Steven Hassler, Divya Hattay, Brian and Johanna Howles, Steven Kellner, Lorna Khensouvann, Ryan King, Daniel and Clarisa Kirk, Kaynaz Myrum, Matthew Selbovitz, Jessie Tharp, Thomas Trinh, Michael Trumbo, Victor Williams (related document(s)124). Appellant Designation due by 10/7/2026. Transmission of record on appeal to District Court Due Date:10/21/2026. (Attachments: # 1 Service List # 2 Order under Appeal)(Lockman, Ryan) (Entered: 09/23/2026) |
| 09/23/2026 | | | Receipt of Notice of Appeal( 25−13595−amc) [appeal,ntcapl] ( 298.00) Filing Fee. Receipt number A34541328. Fee Amount $ 298.00. (re: Doc# 130) (U.S. Treasury) (Entered: 09/23/2026) |
| 09/24/2026 | | 131 | Court Certificate of Mailing re: Notice of Appeal filed by Ryan M. Lockman, counsel for Appellants (related document(s)130). See attached for Parties notified. (Attachments: # 1 Notice of Appeal) (SJM) (Entered: 09/24/2026) |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF PENNSYLVANIA**

| | | |
|---|---|---|
| **In re:** | : | **CHAPTER 7** |
| | : | |
| **STREAMLINE SOLUTIONS, LLC, *et al.*** | : | **BANKRUPTCY NO. 25-13595 (AMC)** |
| | : | |
| **Debtors** | : | ***(Jointly Administered)*** |
| | : | |

**ORDER**

**AND NOW**, upon consideration of the Motion of Lynn E. Feldman, Chapter 7 Trustee, for Entry of an Order Approving Settlement Agreement and Mutual Release Between the Trustee and Michael Stillwell; Coulbee, LLC; 1300 American Street, LLC; SOZ DE Ave Office Owner, LLC; Process Contracting, LLC; Corner Property Group, LLC; Enduring Development, LLC and CVCM, LLC Pursuant to Fed. R. Bankr. P. 9019(a) and 11 U.S.C. § 105(a) (the "Motion")[1], and after notice and hearing; it is hereby **ORDERED** that:

1. The Motion is **GRANTED**.

2. The Agreement is hereby **APPROVED**.

3. The Settling Parties are authorized to take all actions necessary to effectuate and consummate the resolution contemplated by the Agreement including, without limitation, the execution and delivery of any documents, agreements or other instruments.

4. This Order shall be binding on the Settling Parties, the Debtors' estates, all creditors and all parties-in-interest.

5. Notice of the Motion as provided therein shall be deemed good and sufficient notice and the requirements of the Federal Rules of Bankruptcy Procedure and Local Rules of Bankruptcy Procedure are satisfied by such notice.

[1] Capitalized terms not otherwise defined herein shall have the meanings ascribed to them in the Motion.

6. This Court shall retain jurisdiction with respect to all matters arising from or related to the Agreement and/or to the interpretation, implementation, or enforcement of this Order or the Agreement.

7. The failure to reference or discuss any particular provision of the Agreement in this Order shall have no effect on the validity, binding effect and enforceability of such provision and such provision shall have the same validity, binding effect and enforceability as every other provision of the Agreement.

**BY THE COURT:**

Dated: 9/11/26

ASHELY M. CHAN,
CHIEF U.S. BANKRUPTCY JUDGE

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF PENNSYLVANIA**

| | | |
|---|---|---|
| **In re:** | : | **CHAPTER 7** |
| | : | |
| **STREAMLINE SOLUTIONS, LLC, *et al.*** | : | **BANKRUPTCY NO. 25-13595 (AMC)** |
| | : | **(Jointly Administered)** |
| **Debtors.** | : | |
| | : | |

**NOTICE OF APPEAL AND STATEMENT OF ELECTION**

**Part 1: Identify the appellants**

1. Names of Appellants:

Homeowner Creditors Eyre Street Condominium Association, Brian Howles, Johanna Howles, Amelia Hardy, Joseph Hardy, Divya Hattay, Patrick Becker, Steven Hassler, Kaynaz Myrum, Steven Kellner, Jessie Tharp, Victor Williams, Ryan King, David Butera, Daniel Kirk, Clarisa Kirk, Matthew Selbovitz, Nickolas Auger, Sarah Aschenbach, Jason Aschenbach, Thomas Trinh, Lorna Khensouvann, Michael Trumbo, Stuart Green, Eugene Carelli and Annie Carelli.

2. Position of Appellants in bankruptcy case that is the subject of this appeal: Creditors.

**Part 2: Identify the subject of this appeal**

1. Describe the judgment - or the order or decree - from which from which the appeal is taken:

Order granting Motion of Lynn E. Feldman, Chapter 7 Trustee, for Entry of an Order Approving Settlement Agreement and Mutual Release Between the Trustee and Michael Stillwell; Coulbee, LLC; 1300 American Street, LLC; SOZ DE Ave Office Owner, LLC; Process Contracting, LLC; Corner Property Group, LLC; Enduring Development, LLC and CVCM, LLC Pursuant to Fed.R.Bankr.P.9019(a) and 11 U.S.C. § 105(a) (the "Motion), and Approval of Settlement Agreement, as more fully set forth at Docket #124.

2. State the date on which the judgment – or the appealable order or decree – was entered:
   September 11, 2026.

**Part 3: Identify the other parties to the appeal**

List the names of all parties to the judgment - or the appealable order or decree – from which the appeal is taken and the names, addresses, and telephone numbers of their attorneys (attach additional pages if necessary:

1. Party: Chap. 7 Trustee Lynn E. Feldman

   Attorney: Robert W. Seitzer, Esquire
   KARALIS PC
   1900 Spruce Street
   Philadelphia, PA 19103
   (215) 546-4500
   rseitzer@karalislaw.com

2. Parties: Michael Stillwell
   Coulbee, LLC
   1300 American Street, LLC
   Process Contracting, LLC
   Corner Property Group, LLC
   Enduring Development, LLC
   CVCM, LLC
   Collectively "The Stillwell Entities"

   Attorneys: Daniel Siedman, Esquire
   CIARDI CIARDI & ASTIN
   1900 Spruce Street
   Philadelphia, PA 19103
   (215) 546-4500
   dsiedman@karalislaw.com

   Albert A. Ciardi, III
   CIARDI CIARDI & ASTIN
   1900 Spruce Street
   Philadelphia, PA 19103
   (215) 546-4500

   *Attorneys for*
   *The Stillwell Entities*

**Part 4: Optional election to have appeal heard by District Court (applicable only in certain districts)**

If a Bankruptcy Appellate Panel is available in this judicial district, the Bankruptcy Appellate Panel will hear this appeal unless, pursuant to 28 U.S.C. § 158(c)(1), a party elects to have the appeal heard by the United States District Court. If an appellant filing this notice wishes to have the appeal heard by the United States District Court, check below. Do not check the box if the appellant wishes the Bankruptcy Appellate Panel to hear the appeal.

Inapplicable. √ Appellants elect to have this appeal heard by the United States District Court.

**Part 5: Sign below**

**/s/ Ryan M. Lockman** Date: September 23, 2026

Ryan M. Lockman, Esquire
HORN WILLIAMSON & COLLINS
One Commerce Square, 32nd Floor
2005 Market Street
Philadelphia, PA 19103
(215) 987-3800
rlockman@hornwilliamson.com
*Attorney for Appellants*

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF PENNSYLVANIA**

| | | |
|---|---|---|
| **In re:** | : | **CHAPTER 7** |
| | : | |
| **STREAMLINE SOLUTIONS, LLC, *et al.*** | : | **BANKRUPTCY NO. 25-13595 (AMC)** |
| | : | **(Jointly Administered)** |
| **Debtors.** | : | |
| | : | |

**CERTIFICATION OF SERVICE**

I, Ryan M. Lockman, Esquire certify that on September 23, 2026, I did cause a true and correct copy of the documents described below to be served on the parties listed on the mailing list exhibit, a copy of which is attached and incorporated as if fully set forth herein, by the means indicated and to all parties registered with the Clerk to receive electronic notice via the CM/ECF system:

- Notice of Appeal and Statement of Election.
- Order dated September 11, 2026 Granting Trustee's Motion to Approve Settlement Agreement.
- This Certification of Service.

I certify under penalty of perjury that the above documents were sent using the mode of service indicated.

Date: September 23, 2026

***/s/ Ryan M. Lockman***
Ryan M. Lockman, Esquire
HORN WILLIAMSON, LLC
One Commerce Square, 32nd Floor
2005 Market Street
Philadelphia, PA 19103
(215) 987-3800
rlockman@hornwilliamson.com
*Attorney for Appellants*

MAILING LIST

| | |
|---|---|
| **Via ECF**<br>Thomas Daniel Bielli Esq.<br>BIELLI & KLAUDER LLC<br>1905 Spruce Street<br>Philadelphia PA 19103<br>212-642-8271<br>tbielli@bk-legal.com<br>bhoffmann@bk-legal.com<br>*Counsel to Debtor, Streamline Solutions LLC* | **Via ECF**<br>Lynn E. Feldman<br>2310 Walbert Avenue<br>Suite 103<br>Allentown, PA 18104<br>610-530-9285<br>Trustee.feldman@rcn.com<br>lfeldman@ecf.axosfs.com<br>*Trustee* |
| **Via ECF**<br>Robert W. Seitzer<br>KARALIS PC<br>1900 Spruce Street<br>Philadelphia, PA 19103<br>(215) 546-4500<br>rseitzer@karalislaw.com<br>jhysley@karalislaw.com<br>PA93@ecfcbis.com<br>*Counsel to Trustee Lynn E. Feldman* | **Via ECF**<br>Patrick James Brennan, Esquire<br>Andrew J. Eckert, Esquire<br>Scott M. Klein, Esquire<br>FLECK ECKERT KLEIN MCGARRY, LLC<br>222 N. Walnut St, First Floor<br>West Chester, PA 19380<br>pbrennan@fekmlaw.com<br>aeckert@fekmlaw.com<br>kpower@fekmlaw.com<br>sklein@fekmlaw.com<br>keckman@fekmlaw.com<br>*Counsel to Ruggiero Plante Land Design, LLC* |
| **Via ECF**<br>Steven K. Eisenberg, Esquire<br>STERN & EISENBERG, P.C.<br>1581 Main Street, Suite 200<br>Warrington, PA 18976<br>(215) 421-9012<br>seisenberg@sterneisenberg.com<br>*Counsel to Equity Funding, LLC* | **Via ECF**<br>Anthony R. Twardowski, Esq.<br>One Commerce Square<br>2005 Market Street \| 16th Floor<br>Philadelphia, PA 19103<br>P: (215) 569-2800<br>F: (215) 569-1606<br>E: artwardowski@zarwin.com<br>*Counsel to 1300 American St, LLC* |
| **Via ECF**<br>Robert A. Badman, Esquire<br>CURTIN & HEEFNER LLP<br>1040 Stony Hill Road, Suite 150<br>Yardley, Pennsylvania 19067<br>rab@curtinheefner.com<br>nhs@curtinheefner.com<br>*Counsel to First Citizens Community Bank* | **Via ECF**<br>Edward M. Koch, Esquire<br>Laura Rossi, Esquire<br>WHITE & WILLIAMS LLP<br>1650 Market Street<br>One Liberty Place, Suite 1800<br>Philadelphia, PA 19103<br>koche@whiteandwilliams.com<br>rossil@whiteandwilliams.com<br>cosgroveb@whiteandwilliams.com<br>*Counsel to Evanston Insurance Company* |

| | |
|---|---|
| **Via ECF**<br>United States Trustee<br>USTPReigon03.PH.ECF@usdoj.gov<br>*United States Trustee* | **Via First Class Mail**<br>Asterion, Inc.<br>1617 JFK Boulevard<br>Suite 1040<br>Philadelphia, PA 19103 |
| **Via First Class Mail**<br>Christopher F. Graham<br>WHITE & WILLIAMS, LLP<br>810 Seventh Avenue<br>Suite 500<br>New York, NY 10019<br>*Counsel to Evanston Insurance Company* | **Via First Class Mail**<br>Albert A. Ciardi, III, Esquire<br>Daniel Siedman, Esquire<br>CIARDI CIARDI & ASTIN<br>1900 Spruce Street<br>Philadelphia, PA 19103<br>*Counsel to the Stillwell Entities* |
| | |

Case 25-13595-amc Document Page 1 of 2

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF PENNSYLVANIA**

| | | |
|---|---|---|
| **In re:** | : | **CHAPTER 7** |
| | : | |
| **STREAMLINE SOLUTIONS, LLC, *et al.*** | : | **BANKRUPTCY NO. 25-13595 (AMC)** |
| | : | |
| **Debtors** | : | ***(Jointly Administered)*** |
| | : | |

**ORDER**

**AND NOW**, upon consideration of the Motion of Lynn E. Feldman, Chapter 7 Trustee, for Entry of an Order Approving Settlement Agreement and Mutual Release Between the Trustee and Michael Stillwell; Coulbee, LLC; 1300 American Street, LLC; SOZ DE Ave Office Owner, LLC; Process Contracting, LLC; Corner Property Group, LLC; Enduring Development, LLC and CVCM, LLC Pursuant to Fed. R. Bankr. P. 9019(a) and 11 U.S.C. § 105(a) (the "Motion")[1], and after notice and hearing; it is hereby **ORDERED** that:

1. The Motion is **GRANTED.**

2. The Agreement is hereby **APPROVED.**

3. The Settling Parties are authorized to take all actions necessary to effectuate and consummate the resolution contemplated by the Agreement including, without limitation, the execution and delivery of any documents, agreements or other instruments.

4. This Order shall be binding on the Settling Parties, the Debtors' estates, all creditors and all parties-in-interest.

5. Notice of the Motion as provided therein shall be deemed good and sufficient notice and the requirements of the Federal Rules of Bankruptcy Procedure and Local Rules of Bankruptcy Procedure are satisfied by such notice.

---

[1] Capitalized terms not otherwise defined herein shall have the meanings ascribed to them in the Motion.

6. This Court shall retain jurisdiction with respect to all matters arising from or related to the Agreement and/or to the interpretation, implementation, or enforcement of this Order or the Agreement.

7. The failure to reference or discuss any particular provision of the Agreement in this Order shall have no effect on the validity, binding effect and enforceability of such provision and such provision shall have the same validity, binding effect and enforceability as every other provision of the Agreement.

**BY THE COURT:**

Dated: 9/11/26

ASHELY M. CHAN,
CHIEF U.S. BANKRUPTCY JUDGE

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE EASTERN DISTRICT OF PENNSYLVANIA

| | | |
|---|---|---|
| IN RE: | ) | |
| Streamline Solutions, LLC | ) | Case No. 25-13595-amc |
| | ) | |
| | ) | |
| Debtor(s). | ) | Chapter: 7 |
| | ) | |
| | ) | |

## Certificate of Mailing

The Clerk hereby certifies that a true and correct copy of the attached document #130 notice of appeal as served on September 24, 2026 to the below parties by the method indicated:

| Party | Method of Service |
|---|---|
| Chief Judge Ashely Chan | email |
| Lynn E. Feldman, Trustee | CM/ECF |
| Robert W. Seitzer, Counsel for Trustee | CM/ECF |
| Office of The U.S. Trustee | CM/ECF |

Date: September 24, 2026

*SEE ATTACHED FOR MORE PARTIES

For The Court

Mohung Wong
Clerk of Court

| **Party** | **Method of Service** |
|---|---|
| United States District Court for the Eastern District of Pennsylvania | Via email |
| Thomas Daniel Bielli, counsel for Debtor Streamline Solutions, LLC | Via CM/ECF |
| Ryan M. Lockman, Matthew H. Dempsey, and Melvin R. Shuster, counsel for Appellants Homeowner Creditors Eyre Street Condominium Association, Brian Howles, Johanna Howles,Amelia Hardy, Joseph Hardy, Divya Hattay, Patrick Becker, Steven Hassler, Kaynaz Myrum, Steven Kellner, Jessie Tharp, Victor Williams, Ryan King, David Butera, Daniel Kirk, Clarisa Kirk, Matthew Selbovitz, Nickolas Auger, Sarah Aschenbach, Jason Aschenbach, Thomas Trinh, Lorna Khensouvann, Michael Trumbo, Stuart Green, Eugene Carelli and Annie Carelli; | Via CM/ECF |
| Daniel Siedman, and Albert A. Ciardi, III, counsel for Michael Stillwell, Coulbee, LLC, 1300 American Street, LLC, Process Contracting, LLC, Corner Property Group, LLC, Enduring Development, LLC, and CVCM, LLC; | Via CM/ECF |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF PENNSYLVANIA**

| | | |
|---|---|---|
| **In re:** | : | **CHAPTER 7** |
| | : | |
| **STREAMLINE SOLUTIONS, LLC, *et al.*** | : | **BANKRUPTCY NO. 25-13595 (AMC)** |
| | : | **(Jointly Administered)** |
| **Debtors.** | : | |
| | : | |

**NOTICE OF APPEAL AND STATEMENT OF ELECTION**

**Part 1: Identify the appellants**

1. Names of Appellants:

Homeowner Creditors Eyre Street Condominium Association, Brian Howles, Johanna Howles, Amelia Hardy, Joseph Hardy, Divya Hattay, Patrick Becker, Steven Hassler, Kaynaz Myrum, Steven Kellner, Jessie Tharp, Victor Williams, Ryan King, David Butera, Daniel Kirk, Clarisa Kirk, Matthew Selbovitz, Nickolas Auger, Sarah Aschenbach, Jason Aschenbach, Thomas Trinh, Lorna Khensouvann, Michael Trumbo, Stuart Green, Eugene Carelli and Annie Carelli.

2. Position of Appellants in bankruptcy case that is the subject of this appeal: Creditors.

**Part 2: Identify the subject of this appeal**

1. Describe the judgment - or the order or decree - from which from which the appeal is taken:

Order granting Motion of Lynn E. Feldman, Chapter 7 Trustee, for Entry of an Order Approving Settlement Agreement and Mutual Release Between the Trustee and Michael Stillwell; Coulbee, LLC; 1300 American Street, LLC; SOZ DE Ave Office Owner, LLC; Process Contracting, LLC; Corner Property Group, LLC; Enduring Development, LLC and CVCM, LLC Pursuant to Fed.R.Bankr.P.9019(a) and 11 U.S.C. § 105(a) (the "Motion), and Approval of Settlement Agreement, as more fully set forth at Docket #124.

2. State the date on which the judgment – or the appealable order or decree – was entered:
September 11, 2026.

**Part 3: Identify the other parties to the appeal**

List the names of all parties to the judgment - or the appealable order or decree – from which the appeal is taken and the names, addresses, and telephone numbers of their attorneys (attach additional pages if necessary:

1. Party: Chap. 7 Trustee Lynn E. Feldman

   Attorney: Robert W. Seitzer, Esquire
   KARALIS PC
   1900 Spruce Street
   Philadelphia, PA 19103
   (215) 546-4500
   rseitzer@karalislaw.com

2. Parties: Michael Stillwell
   Coulbee, LLC
   1300 American Street, LLC
   Process Contracting, LLC
   Corner Property Group, LLC
   Enduring Development, LLC
   CVCM, LLC
   Collectively "The Stillwell Entities"

   Attorneys: Daniel Siedman, Esquire
   CIARDI CIARDI & ASTIN
   1900 Spruce Street
   Philadelphia, PA 19103
   (215) 546-4500
   dsiedman@karalislaw.com

   Albert A. Ciardi, III
   CIARDI CIARDI & ASTIN
   1900 Spruce Street
   Philadelphia, PA 19103
   (215) 546-4500

   *Attorneys for*
   *The Stillwell Entities*

**Part 4: Optional election to have appeal heard by District Court (applicable only in certain districts)**

If a Bankruptcy Appellate Panel is available in this judicial district, the Bankruptcy Appellate Panel will hear this appeal unless, pursuant to 28 U.S.C. § 158(c)(1), a party elects to have the appeal heard by the United States District Court. If an appellant filing this notice wishes to have the appeal heard by the United States District Court, check below. Do not check the box if the appellant wishes the Bankruptcy Appellate Panel to hear the appeal.

Inapplicable. √ Appellants elect to have this appeal heard by the United States District Court.

**Part 5: Sign below**

**/s/ Ryan M. Lockman** Date: September 23, 2026

Ryan M. Lockman, Esquire
HORN WILLIAMSON & COLLINS
One Commerce Square, 32nd Floor
2005 Market Street
Philadelphia, PA 19103
(215) 987-3800
rlockman@hornwilliamson.com
*Attorney for Appellants*

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF PENNSYLVANIA**

| | | |
|---|---|---|
| **In re:** | : | **CHAPTER 7** |
| | : | |
| **STREAMLINE SOLUTIONS, LLC, *et al.*** | : | **BANKRUPTCY NO. 25-13595 (AMC)** |
| | : | **(Jointly Administered)** |
| **Debtors.** | : | |
| | : | |

**CERTIFICATION OF SERVICE**

I, Ryan M. Lockman, Esquire certify that on September 23, 2026, I did cause a true and correct copy of the documents described below to be served on the parties listed on the mailing list exhibit, a copy of which is attached and incorporated as if fully set forth herein, by the means indicated and to all parties registered with the Clerk to receive electronic notice via the CM/ECF system:

- Notice of Appeal and Statement of Election.
- Order dated September 11, 2026 Granting Trustee's Motion to Approve Settlement Agreement.
- This Certification of Service.

I certify under penalty of perjury that the above documents were sent using the mode of service indicated.

Date: September 23, 2026

***/s/ Ryan M. Lockman***

Ryan M. Lockman, Esquire
HORN WILLIAMSON, LLC
One Commerce Square, 32nd Floor
2005 Market Street
Philadelphia, PA 19103
(215) 987-3800
rlockman@hornwilliamson.com
*Attorney for Appellants*

MAILING LIST

| | |
|---|---|
| **Via ECF**<br>Thomas Daniel Bielli Esq.<br>BIELLI & KLAUDER LLC<br>1905 Spruce Street<br>Philadelphia PA 19103<br>212-642-8271<br>tbielli@bk-legal.com<br>bhoffmann@bk-legal.com<br>*Counsel to Debtor, Streamline Solutions LLC* | **Via ECF**<br>Lynn E. Feldman<br>2310 Walbert Avenue<br>Suite 103<br>Allentown, PA 18104<br>610-530-9285<br>Trustee.feldman@rcn.com<br>lfeldman@ecf.axosfs.com<br>*Trustee* |
| **Via ECF**<br>Robert W. Seitzer<br>KARALIS PC<br>1900 Spruce Street<br>Philadelphia, PA 19103<br>(215) 546-4500<br>rseitzer@karalislaw.com<br>jhysley@karalislaw.com<br>PA93@ecfcbis.com<br>*Counsel to Trustee Lynn E. Feldman* | **Via ECF**<br>Patrick James Brennan, Esquire<br>Andrew J. Eckert, Esquire<br>Scott M. Klein, Esquire<br>FLECK ECKERT KLEIN MCGARRY, LLC<br>222 N. Walnut St, First Floor<br>West Chester, PA 19380<br>pbrennan@fekmlaw.com<br>aeckert@fekmlaw.com<br>kpower@fekmlaw.com<br>sklein@fekmlaw.com<br>keckman@fekmlaw.com<br>*Counsel to Ruggiero Plante Land Design, LLC* |
| **Via ECF**<br>Steven K. Eisenberg, Esquire<br>STERN & EISENBERG, P.C.<br>1581 Main Street, Suite 200<br>Warrington, PA 18976<br>(215) 421-9012<br>seisenberg@sterneisenberg.com<br>*Counsel to Equity Funding, LLC* | **Via ECF**<br>Anthony R. Twardowski, Esq.<br>One Commerce Square<br>2005 Market Street \| 16th Floor<br>Philadelphia, PA 19103<br>P: (215) 569-2800<br>F: (215) 569-1606<br>E: artwardowski@zarwin.com<br>*Counsel to 1300 American St, LLC* |
| **Via ECF**<br>Robert A. Badman, Esquire<br>CURTIN & HEEFNER LLP<br>1040 Stony Hill Road, Suite 150<br>Yardley, Pennsylvania 19067<br>rab@curtinheefner.com<br>nhs@curtinheefner.com<br>*Counsel to First Citizens Community Bank* | **Via ECF**<br>Edward M. Koch, Esquire<br>Laura Rossi, Esquire<br>WHITE & WILLIAMS LLP<br>1650 Market Street<br>One Liberty Place, Suite 1800<br>Philadelphia, PA 19103<br>koche@whiteandwilliams.com<br>rossil@whiteandwilliams.com<br>cosgroveb@whiteandwilliams.com<br>*Counsel to Evanston Insurance Company* |

| | |
|---|---|
| **Via ECF**<br>United States Trustee<br>USTPReigon03.PH.ECF@usdoj.gov<br>*United States Trustee* | **Via First Class Mail**<br>Asterion, Inc.<br>1617 JFK Boulevard<br>Suite 1040<br>Philadelphia, PA 19103 |
| **Via First Class Mail**<br>Christopher F. Graham<br>WHITE & WILLIAMS, LLP<br>810 Seventh Avenue<br>Suite 500<br>New York, NY 10019<br>*Counsel to Evanston Insurance Company* | **Via First Class Mail**<br>Albert A. Ciardi, III, Esquire<br>Daniel Siedman, Esquire<br>CIARDI CIARDI & ASTIN<br>1900 Spruce Street<br>Philadelphia, PA 19103<br>*Counsel to the Stillwell Entities* |
| | |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF PENNSYLVANIA**

| | | |
|---|---|---|
| **In re:** | : | **CHAPTER 7** |
| | : | |
| **STREAMLINE SOLUTIONS, LLC, *et al.*** | : | **BANKRUPTCY NO. 25-13595 (AMC)** |
| | : | |
| **Debtors** | : | ***(Jointly Administered)*** |
| | : | |

**ORDER**

**AND NOW**, upon consideration of the Motion of Lynn E. Feldman, Chapter 7 Trustee, for Entry of an Order Approving Settlement Agreement and Mutual Release Between the Trustee and Michael Stillwell; Coulbee, LLC; 1300 American Street, LLC; SOZ DE Ave Office Owner, LLC; Process Contracting, LLC; Corner Property Group, LLC; Enduring Development, LLC and CVCM, LLC Pursuant to Fed. R. Bankr. P. 9019(a) and 11 U.S.C. § 105(a) (the "Motion")[1], and after notice and hearing; it is hereby **ORDERED** that:

1. The Motion is **GRANTED**.

2. The Agreement is hereby **APPROVED**.

3. The Settling Parties are authorized to take all actions necessary to effectuate and consummate the resolution contemplated by the Agreement including, without limitation, the execution and delivery of any documents, agreements or other instruments.

4. This Order shall be binding on the Settling Parties, the Debtors' estates, all creditors and all parties-in-interest.

5. Notice of the Motion as provided therein shall be deemed good and sufficient notice and the requirements of the Federal Rules of Bankruptcy Procedure and Local Rules of Bankruptcy Procedure are satisfied by such notice.

[1] Capitalized terms not otherwise defined herein shall have the meanings ascribed to them in the Motion.

6. This Court shall retain jurisdiction with respect to all matters arising from or related to the Agreement and/or to the interpretation, implementation, or enforcement of this Order or the Agreement.

7. The failure to reference or discuss any particular provision of the Agreement in this Order shall have no effect on the validity, binding effect and enforceability of such provision and such provision shall have the same validity, binding effect and enforceability as every other provision of the Agreement.

**BY THE COURT:**

Dated: 9/11/26

ASHELY M. CHAN,
CHIEF U.S. BANKRUPTCY JUDGE